Fill in this information to identify your case:

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF PENNSYLVANIA

Case number *(if known)* _____  Chapter **11**

☐ Check if this an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Manugraph Americas, Inc.** |
| 2. | All other names debtor used in the last 8 years<br>Include any assumed names, trade names and *doing business as* names | **Manugraph DGM, Inc.** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **25-1756410** |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **158 Damhill Road**<br>**Millersburg, PA 17061**<br>Number, Street, City, State & ZIP Code | **P.O. Box 573**<br>**Elizabethville, PA 17023**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Dauphin**<br>County | Location of principal assets, if different from principal place of business |
| | Number, Street, City, State & ZIP Code |

**5. Debtor's website (URL)** _____

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

     ■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

     ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number |
|---|---|---|---|---|---|
| | _____ | | _____ | | _____ |
| | _____ | | _____ | | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | Debtor | | | Relationship | |
|---|---|---|---|---|---|
| | _____ | | | _____ | |
| | District | | When | Case number, if known | |
| | _____ | | _____ | _____ | |

**11. Why is the case filed in this district?**    *Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  6-1-2017
             MM / DD / YYYY

X _____          **Andrew Welker**
Signature of authorized representative of debtor    Printed name

Title   **Chief Operating Officer**

**18. Signature of attorney**

X _____          Date  6-1-2017
Signature of attorney for debtor                   MM / DD / YYYY

**Robert E. Chernicoff, Esquire**
Printed name

**Cunningham, Chernicoff & Warshawsky, P.C.**
Firm name

**2320 North Second Street**
**Harrisburg, PA 17110**
Number, Street, City, State & ZIP Code

Contact phone   **(717) 238-6570**        Email address _____

**23380**
Bar number and State

Case 1:17-bk-02306-RNO    Doc 1    Filed 06/01/17    Entered 06/01/17 13:57:45    Desc
                          Main Document    Page 4 of 79

27475                     PROFORMA

<table>
<tr><td colspan="2">Form <strong>1120</strong></td><td colspan="3"><strong>U.S. Corporation Income Tax Return</strong><br>For calendar year 2015 or tax year beginning 04/01/15 , ending 03/31/16</td><td colspan="2">OMB No. 1545-0123</td></tr>
<tr><td colspan="2">Department of the Treasury<br>Internal Revenue Service</td><td colspan="3">▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.</td><td colspan="2"><strong>2015</strong></td></tr>
</table>

| A Check if: | | |
|---|---|---|
| 1a Consolidated return (attach Form 851) | ..... | ☐ |
| b Life/nonlife consolidated return | ..... | ☐ |
| 2 Personal holding co. (attach Sch. PH) | ..... | ☐ |
| 3 Personal service corp. (see instructions) | ..... | ☐ |
| 4 Schedule M-3 attached .. | | ☒ |

**Name** MANUGRAPH AMERICAS, INC.

TYPE OR PRINT

**Number, street, and room or suite no. If a P.O. box, see instructions.**
159 DAMHILL ROAD, P.O. BOX 573

**City or town, state, or province, country, and ZIP or foreign postal code**
ELIZABETHVILLE   PA 17023

**B Employer Identification number** 25-1756410

**C Date incorporated** 01/23/1995

**D Total assets (see instructions)** $ 14,072,975

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 7,823,827 | |
| | b Returns and allowances | 1b | 35,482 | |
| | c Balance. Subtract line 1b from line 1a | | 1c | 7,788,345 |
| | 2 Cost of goods sold (attach Form 1125-A) | | 2 | 5,358,912 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 2,429,433 |
| | 4 Dividends (Schedule C, line 19) | | 4 | 38,043 |
| | 5 Interest | | 5 | |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 Other income (see instructions—attach statement) SEE STMT 1 | | 10 | 18,904 |
| | 11 **Total income.** Add lines 3 through 10 ▶ | | 11 | 2,486,380 |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions—attach Form 1125-E) ▶ | | 12 | 93,462 |
| | 13 Salaries and wages (less employment credits) | | 13 | 635,080 |
| | 14 Repairs and maintenance | | 14 | 145,167 |
| | 15 Bad debts | | 15 | 61,648 |
| | 16 Rents | | 16 | |
| | 17 Taxes and licenses | | 17 | 129,816 |
| | 18 Interest | | 18 | 82,654 |
| | 19 Charitable contributions SEE STMT 2 | | 19 | 0 |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 96,696 |
| | 21 Depletion | | 21 | |
| | 22 Advertising | | 22 | 12,616 |
| | 23 Pension, profit-sharing, etc., plans | | 23 | |
| | 24 Employee benefit programs | | 24 | 185,614 |
| | 25 Domestic production activities deduction (attach Form 8903) | | 25 | |
| | 26 Other deductions (attach statement) SEE STMT 3 | | 26 | 1,661,164 |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | | 27 | 3,103,917 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -617,537 |
| | 29a Net operating loss deduction (see instructions) | 29a | | |
| | b Special deductions (Schedule C, line 20) | 29b | | |
| | c Add lines 29a and 29b | | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | | 30 | -617,537 |
| | 31 Total tax (Schedule J, Part I, line 11) | | 31 | 0 |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 33 | |
| | 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| | 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2016 estimated tax ▶   Refunded ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

▶ FILE COPY

Signature of officer  ANDREW WELKER   Date   Title COO

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN P00232287 |
|---|---|---|---|---|---|
| | BONITA J MCGONIGAL | | 12/9/16 | | |
| | Firm's name ▶ BROWN SCHULTZ SHERIDAN & FRITZ | | | Firm's EIN ▶ 25-1644159 | |
| | Firm's address ▶ 210 GRANDVIEW AVE<br>CAMP HILL, PA       17011-1706 | | | Phone no. 717-761-7171 | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA
Form **1120** (2015)

Form 1120 (2015)  MANUGRAPH AMERICAS, INC.                    25-1756410                        Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | 38,043 | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4  ▶ | 38,043 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b  ▶ | | | |

Form **1120** (2015)

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I–Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | | **2** | 0 |
| 3 | Alternative minimum tax (attach Form 4626) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Other (see instructions—attach statement) | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0 |

**Part II–Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2014 overpayment credited to 2015 | | **12** | |
| 13 | 2015 estimated tax payments | | **13** | |
| 14 | 2015 refund applied for on Form 4466 | | **14** | ( ) |
| 15 | Combine lines 12, 13, and 14 | | **15** | |
| 16 | Tax deposited with Form 7004 | | **16** | |
| 17 | Withholding (see instructions) | | **17** | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | | **18** | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | **19a** | | |
| b | Form 4136 | **19b** | | |
| c | Form 8827, line 8c | **19c** | | |
| d | Other (attach statement—see instructions) | **19d** | | |
| 20 | **Total credits.** Add lines 19a through 19d | | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | | **21** | |

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 423800 | | | |
| b | Business activity ▶ SERVICE AND PART S | | | |
| c | Product or service ▶ PRINTING PRESSES | | | X |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | | X |

Form **1120** (2015)

Form 1120 (2015)  MANUGRAPH AMERICAS, INC.                25-1756410                               Page **4**

| Schedule K | Other Information continued (see instructions) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? | | X | |
| | For rules of attribution, see section 318. If "Yes," enter: | | | |
| | **(i)** Percentage owned ▶ **100.000** and **(ii)** Owner's country ▶ **INDIA** | | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ **1** | | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ 0 | | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ **1** | | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ **17,161,876** | | | |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶$ | | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? | | | X |
| | If "Yes," complete and attach Schedule UTP. | | | |
| 15a | Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did or will the corporation file required Forms 1099? | | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | | X |

Form **1120** (2015)

27475

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 811,844 | | 842,836 |
| 2a | Trade notes and accounts receivable | 811,844 | | 842,836 | |
| b | Less allowance for bad debts | 327,457 | 484,387 | 249,627 | 593,209 |
| 3 | Inventories | | 2,614,094 | | 4,043,943 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) STMT 4 | | 1,065,260 | | 1,086,417 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) STMT 5 | | 31,000 | | 31,000 |
| 10a | Buildings and other depreciable assets | 6,950,257 | | 7,027,731 | |
| b | Less accumulated depreciation | 4,843,399 | 2,106,858 | 4,964,431 | 2,063,300 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | 131,458 | | 131,458 |
| 13a | Intangible assets (amortizable only) | 1,334,153 | | 1,334,153 | |
| b | Less accumulated amortization | 1,334,153 | 0 | 1,334,153 | 0 |
| 14 | Other assets (attach stmt.) STMT 6 | | 6,113,898 | | 6,123,648 |
| 15 | Total assets | | 12,546,955 | | 14,072,975 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 572,149 | | 729,405 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 9,223 | | 9,827 |
| 18 | Other current liabilities (att. stmt.) STMT 7 | | 3,013,276 | | 4,057,939 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 0 | | 38,490 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:  a Preferred stock | 1,000 | | 1,000 | |
| | b Common stock | 3,883 | 4,883 | 3,883 | 4,883 |
| 23 | Additional paid-in capital | | 13,456,178 | | 13,456,178 |
| 24 | Retained earnings—Appropriated (att. stmt) | | | | |
| 25 | Retained earnings—Unappropriated | | -4,433,754 | | -4,148,747 |
| 26 | Adjustments to SH equity (att. stmt) | | | | |
| 27 | Less cost of treasury stock | | 75,000 | | 75,000) |
| 28 | Total liabilities and shareholders' equity | | 12,546,955 | | 14,072,975 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation .... $ | |
| a | Depreciation .... $ | | b | Charitable contributions .... $ | |
| b | Charitable contributions.... $ | | | | |
| c | Travel and entertainment..... $ | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | | 10 | Income (page 1, line 28)—line 6 less line 9 | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -4,433,754 | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | 285,007 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -4,148,747 | 8 | Balance at end of year (line 4 less line 7) | -4,148,747 |

Form **1120** (2015)

DAA

27475

# Foreign Operations of U.S. Corporations

▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Schedule N (Form 1120) and its instructions is available at www.irs.gov/form1120.

OMB No. 1545-0123

## 2015

Name

MANUGRAPH AMERICAS, INC.

Employer identification number (EIN)

25-1756410

## Foreign Operations Information

|  | | Yes | No |
|---|---|---|---|
| **1a** During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | | X |
| If "Yes," you are generally required to attach **Form 8858,** Information Return of U.S. Persons With Respect to Foreign Disregarded Entities, for each foreign disregarded entity (see instructions). | | | |
| **b** Enter the number of Forms 8858 attached to the tax return ▶ | | | |
| **2** Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's income tax return ▶ | | | |
| **3** Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? | | | X |
| If "Yes," see instructions for required statement. | | | |
| **4a** Was the corporation a U.S. shareholder of any controlled foreign corporation (CFC)? (See sections 951 and 957.) | | X | |
| If "Yes," attach **Form 5471,** Information Return of U.S. Persons With Respect to Certain Foreign Corporations, for each CFC. | | | |
| **b** Enter the number of Forms 5471 attached to the tax return ▶ 1 | | | |
| **5** During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? | | | X |
| If "Yes," the corporation may have to file **Form 3520,** Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | | |
| **6a** At any time during the 2015 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? | | | X |
| See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | | | |
| **b** If "Yes," enter the name of the foreign country ▶ | | | |
| **7a** Is the corporation claiming the extraterritorial income exclusion? | | | X |
| If "Yes," attach a separate **Form 8873,** Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | | |
| **b** Enter the number of Forms 8873 attached to the tax return ▶ | | | |
| **c** Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return ▶ $ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule N (Form 1120) 2015

DAA

27475

Form **4626**

Department of the Treasury
Internal Revenue Service

## Alternative Minimum Tax—Corporations

▶ Attach to the corporation's tax return.
▶ Information about Form 4626 and its separate instructions is at www.irs.gov/form4626.

OMB No. 1545-0123

**2015**

| Name | Employer identification number |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

**Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | -617,537 |
| **2** | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | 3,214 |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | -614,323 |

**4** **Adjusted current earnings (ACE) adjustment:**

| | | | | | |
|---|---|---|---|---|---|
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a | -614,323 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b | | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** You **must** enter an amount on line 4d (even if line 4b is positive) | 4d | 0 | | |
| e | ACE adjustment. <br> • If line 4b is zero or more, enter the amount from line 4c <br> • If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | | | 4e | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | | | 5 | -614,323 |
| 6 | Alternative tax net operating loss deduction (see instructions) | | | 6 | |

| | | | | | |
|---|---|---|---|---|---|
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | | | 7 | |
| **8** | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8a | 0 | | |
| b | Multiply line 8a by 25% (.25) | 8b | 0 | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | | | 8c | 0 |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | | | 9 | 0 |
| 10 | Multiply line 9 by 20% (.20) | | | 10 | 0 |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | | | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | | | 12 | 0 |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | | | 13 | 0 |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | | | 14 | 0 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4626** (2015)

DAA

27475

**Form 1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

### Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

| Name | Employer Identification number |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 2,614,094 |
| 2 | Purchases | 2 | 5,496,941 |
| 3 | Cost of labor | 3 | 760,144 |
| 4 | Additional section 263A costs (attach schedule) STMT 8 | 4 | -51,511 |
| 5 | Other costs (attach schedule) STMT 9 | 5 | 583,187 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 9,402,855 |
| 7 | Inventory at end of year | 7 | 4,043,943 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 5,358,912 |

9a Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☒ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? ☒ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 12-2012)

DAA

27475

SCHEDULE B
(Form 1120)
(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

Name

MANUGRAPH AMERICAS, INC.

Employer identification number (EIN)

25-1756410

| | | Yes | No |
|---|---|---|---|
| 1 | Does any amount reported on Schedule M-3 (Form 1120), Part II, lines 9 or 10, column (d), reflect allocations to this corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? | | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)? | | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)? | | X |
| 4a | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations? | | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? | | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of change in accounting principle | | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? | | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? | | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting? | | X |
| 9 | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? | | X |
| 10 | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any non-shareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.    Schedule B (Form 1120) (Rev. 12-2014)

DAA

27475

<table>
<tr><td>

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service
</td><td>

**Information on Certain Persons Owning the**
**Corporation's Voting Stock**
▶ Attach to Form 1120.
▶ See instructions on page 2.
</td><td>

OMB No. 1545-0123
</td></tr>
</table>

| Name | Employer Identification number (EIN) |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| MANUGRAPH INDIA, LTD | FOREIGNUS | FOREIGN CORP | INDIA | 100.000 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

DAA

27475

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C. ▶ Information about Schedule M-3 (Form 1120) and its separate instructions is available at www.irs.gov/form1120.

OMB No. 1545-0123

**2015**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

Check applicable box(es):  (1) ☐ Non-consolidated return   (2) ☐ Consolidated return (Form 1120 only)

(3) ☐ Mixed 1120/L/PC group   (4) ☐ Dormant subsidiaries schedule attached

## Part I  Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
☐ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
☐ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
☐ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
☐ **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2a** Enter the income statement period:  Beginning _____  Ending _____

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☐ **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
☐ **No.**

**3a** Is any of the corporation's voting common stock publicly traded?
☐ **Yes.**
☐ **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock _____

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock _____

| | | |
|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) ☐ GAAP (2) ☐ IFRS (3) ☐ Statutory (4) ☐ Tax-basis (5) ☐ Other (specify) _____ | | |
| **5a** Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other includible foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) | **10c** | |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 | **11** | |

**Note:** Part I, line 11, must equal Part II, line 30, column (a) or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---|---|
| **a** Included on Part I, line 4 | ▶ | | |
| **b** Removed on Part I, line 5 | ▶ | | |
| **c** Removed on Part I, line 6 | ▶ | | |
| **d** Included on Part I, line 7 | ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule M-3 (Form 1120) 2015

DAA

| Name of corporation (common parent, if consolidated return) | Employer Identification number |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

Check applicable box(es): **(1)** [ ] Consolidated group **(2)** [ ] Parent corp **(3)** [ ] Consolidated eliminations **(4)** [ ] Subsidiary corp **(5)** [ ] Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** [ ] 1120 group **(7)** [ ] 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer Identification number |
|---|---|
| | |

### Part II — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions .......... STMT 10 | | | 38,043 | 38,043 |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | | | | |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( 5,355,625 ) | -3,287 | | ( 5,358,912 ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | -5,200 | | -5,200 |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences ...... STMT 11 | | | 130 | 130 |
| 26 Total income (loss) items. Combine lines 1-25 | -5,355,625 | -8,487 | 38,173 | -5,325,939 |
| 27 Total expense/deduction items (from Part III, line 38) | -156,881 | -95,444 | -836,786 | -1,089,111 |
| 28 Other items with no differences | 5,797,513 | | | 5,797,513 |
| 29a Mixed groups, see instr. All others, combine ln. 26-28 | 285,007 | -103,931 | -798,613 | -617,537 |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a-29c | 285,007 | -103,931 | -798,613 | -617,537 |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

DAA
Schedule M-3 (Form 1120) 2015

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120L/PC group

Check if a sub-consolidated:  **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
|  |  |

## Part III — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return — Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | 99,943 | | -99,943 | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | -52,500 | 52,500 | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 4,588 | | -2,294 | 2,294 |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | 939,023 | 939,023 |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 121,032 | -24,336 | | 96,696 |
| 32 Bad debt expense | -16,182 | 77,830 | | 61,648 |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (attach statement) | | | | |
| 37 Other expense/deduction items with differences (attach statement) STMT 12 | | -10,550 | | -10,550 |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 156,881 | 95,444 | 836,786 | 1,089,111 |

Schedule M-3 (Form 1120) 2015

DAA

27475

**Form 1125-E**
(Rev. December 2013)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-2225

Name
MANUGRAPH AMERICAS, INC.

Employer Identification number
25-1756410

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** ANDREW WELKER | ▉ | 100.000 % | % | % | 93,462 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers | **2** | 93,462 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 93,462 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 12-2013)

DAA

27475

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**

**(Including Information on Listed Property)**
▶ Attach to your tax return.
▶ Information about Form 4562 and its separate instructions is at www.irs.gov/form4562.

OMB No. 1545-0172

**2015**

Attachment
Sequence No. **179**

Name(s) shown on return
MANUGRAPH AMERICAS, INC.

Identifying number
25-1756410

Business or activity to which this form relates
GENERAL DEPRECIATION & AMORTIZATION

### Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |
| | | |
| | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | **17** | 90,058 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B—Assets Placed in Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 57,669 | 5.0 | MQ | MC200 | 3,737 |
| c  7-year property | | 19,805 | 7.0 | MQ | MC200 | 2,901 |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 96,696 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2015)

DAA

## Part V    Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a | Do you have evidence to support the business/investment use claimed? | | | | Yes | | No | 24b | If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(a)** Type of property (list vehicles first) | **(b)** Date placed in service | **(c)** Business/ investment use percentage | **(d)** Cost or other basis | **(e)** Basis for depreciation (business/investment use only) | **(f)** Recovery period | | **(g)** Method/ Convention | | **(h)** Depreciation deduction | | **(i)** Elected section 179 cost | |

| 25 | Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Property used more than 50% in a qualified business use: | | | | | | | | | |
| | | % | | | | | | | | |
| | | % | | | | | | | | |
| 27 | Property used 50% or less in a qualified business use: | | | | | | | | | |
| | | % | | | | | S/L- | | | |
| | | % | | | | | S/L- | | | |
| 28 | Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | | |
| 29 | Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | **(a)** Vehicle 1 | | **(b)** Vehicle 2 | | **(c)** Vehicle 3 | | **(d)** Vehicle 4 | | **(e)** Vehicle 5 | | **(f)** Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

## Part VI    Amortization

| | **(a)** Description of costs | **(b)** Date amortization begins | **(c)** Amortizable amount | **(d)** Code section | **(e)** Amortization period or percentage | **(f)** Amortization for this year |
|---|---|---|---|---|---|---|
| 42 | Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | | |
| 43 | Amortization of costs that began before your 2015 tax year | | | | 43 | 939,023 |
| 44 | **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 939,023 |

DAA
Form **4562** (2015)

27475

Form **5471**

(Rev. December 2015)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **04/01/15**, and ending **03/31/16**

OMB No. 1545-0704

Attachment Sequence No. **121**

Name of person filing this return

MANUGRAPH AMERICAS, INC.

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

159 DAMHILL ROAD, P.O. BOX 573

City or town, state, and ZIP code

ELIZABETHVILLE          PA 17023

**A** Identifying number

25-1756410          STMT 13

**B** Category of filer (See instructions. Check applicable box(es)):

1 (repealed) 2 ☐   3 ☒   4 ☐   5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period

0.256 %

Filer's tax year beginning **04/01/15**, and ending **03/31/16**

**D** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ............................ ☐

**E** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation

RAFFLES INSURANCE LIMITED, C/O KENSINGTON MGMT GRP
P.O. BOX 10027, GEORGE TOWN
GRAND CAYMAN, KY1-1001
CAYMAN ISLANDS

**b(1)** Employer identification number, if any

98-0177769

**b(2)** Reference ID number (see instructions)

MANUGRAPH5471

**c** Country under whose laws incorporated

CAYMAN ISLANDS

**d** Date of incorp.

09/28/84

**e** Principal place of business

CAYMAN ISLANDS

**f** Principal business activity code no.

524290

**g** Principal business activity

INSURANCE

**h** Functional currency

US DOLLAR

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

KENSINGTON MANAGEMENT GROUP
P.O. BOX 10027, GEORGE TOWN
GRAND CAYMEN          CJ
CAYMAN ISLANDS          KY1-1001

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

KENSINGTON MANAGEMENT GROUP
P.O. BOX 10027, GEORGE TOWN
GRAND CAYMEN          CJ
CAYMAN ISLANDS          KY1-1001

### Schedule A     Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 383 | 391 |
| PREFERRED | 383 | 391 |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2015)

DAA

27475

MANUGRAPH AMERICAS, INC.   25-1756410
RAFFLES INSURANCE LIMITED, C/O KENSINGTON MGMT GRP

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| SEE ATTACHED STATEMENT | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | 255,063,884 |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | 255,063,884 |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | 255,063,884 |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | 26,845 |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | 30,910,315 |
| | 8 | Other income (attach statement) STMT 14 | 8 | | 39,577,303 |
| | 9 | Total income (add lines 3 through 8) | 9 | 0 | 325,578,347 |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach statement—exclude provision for income, war profits, and excess profits taxes) STMT 15 | 16 | | 307,316,516 |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 0 | 307,316,516 |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | 18,261,831 |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 0 | 18,261,831 |

DAA   Form **5471** (Rev. 12-2015)

27475

## Schedule E — Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|---|
| | | | Amount of tax | |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ▶ | | | 0 |

## Schedule F — Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 28,059,281 | 17,297,691 |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( | ) |
| 3 | Inventories | 3 | | |
| 4 | Other current assets (attach statement) STMT 16 | 4 | 34,825,302 | 33,808,734 |
| 5 | Loans to shareholders and other related persons | 5 | | |
| 6 | Investment in subsidiaries (attach statement) | 6 | | |
| 7 | Other investments (attach statement) STMT 17 | 7 | 400,459,955 | 429,244,060 |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | ( | ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( | ) |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( | ) |
| 12 | Other assets (attach statement) STMT 18 | 12 | 258,904,178 | 277,373,501 |
| 13 | Total assets | 13 | 722,248,716 | 757,723,986 |

### Liabilities and Shareholders' Equity

| | | | | |
|---|---|---|---|---|
| 14 | Accounts payable | 14 | | |
| 15 | Other current liabilities (attach statement) STMT 19 | 15 | 13,862,790 | 16,016,090 |
| 16 | Loans from shareholders and other related persons | 16 | | |
| 17 | Other liabilities (attach statement) STMT 20 | 17 | 442,241,051 | 476,733,815 |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | 4 | 4 |
| b | Common stock | 18b | 4 | 4 |
| 19 | Paid-in or capital surplus (attach reconciliation) STMT 21 | 19 | 84,237,174 | 93,578,267 |
| 20 | Retained earnings | 20 | 181,907,693 | 171,395,806 |
| 21 | Less cost of treasury stock | 21 | ( | ) |
| 22 | Total liabilities and shareholders' equity | 22 | 722,248,716 | 757,723,986 |

Form **5471** (Rev. 12-2015)

DAA

| Schedule G | Other Information | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | ☐ | ☒ |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | ☐ | ☒ |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | ☐ | ☒ |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| 6 | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| 7 | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| 8 | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |

| Schedule H | Current Earnings and Profits (see instructions) |
|---|---|

**Important:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | 1 | 18,261,831 |

| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| a | Capital gains or losses | | | | |
| b | Depreciation and amortization | | | | |
| c | Depletion | | | | |
| d | Investment or incentive allowance | | | | |
| e | Charges to statutory reserves | | | | |
| f | Inventory adjustments | | | | |
| g | Taxes | | | | |
| h | Other (attach statement)  STMT 22 | 31,936,335 | 15,298,883 | | |
| 3 | Total net additions | 31,936,335 | | | |
| 4 | Total net subtractions | | 15,298,883 | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | 5a | 34,899,283 |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | 5b | |
| c | Combine lines 5a and 5b | | | 5c | 34,899,283 |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | | | 5d | 34,899,283 |

Enter exchange rate used for line 5d ▶  1.0000

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (see instructions) |
|---|---|

If item E on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶ MANUGRAPH AMERICAS, INC.           Identifying number ▶ 25-1756410

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | 1 | 38,043 |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | 6 | 38,043 |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

| | | Yes | No |
|---|---|---|---|
| • Was any income of the foreign corporation blocked? | | ☐ | ☒ |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | ☐ | ☒ |

If the answer to either question is "Yes," attach an explanation.

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation

▶ Information about Schedule J (Form 5471) and its instructions is at www.irs.gov/form5471.
▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| RAFFLES INSURANCE LIMITED, C/O KENSINGTON MGMT GRP | 98-0177769 | MANUGRAPH5471 |

| Important: Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 sec. 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | -6,246,166 | | | | 6,274,120 | 27,954 |
| **2a** Current year E&P | 34,899,283 | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a or line 1 minus line 2b) | 28,653,117 | 0 | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | 34,899,283 | | | | 34,899,283 | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | 28,773,718 | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | 12,399,685 | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | -6,246,166 | 0 | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | -6,246,166 | 0 | 0 | 0 | 12,399,685 | 6,153,519 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2012)

DAA

27475

| SCHEDULE O<br>(Form 5471)<br><br>Rev. December 2012)<br><br>Department of the Treasury<br>Internal Revenue Service | Organization or Reorganization of Foreign<br>Corporation, and Acquisitions and<br>Dispositions of its Stock<br>Information about Schedule O (Form 5471) and its instructions is at www.irs.gov/form5471<br>▶ Attach to Form 5471. | OMB No. 1545-0704 |

| Name of person filing Form 5471<br>MANUGRAPH AMERICAS, INC. | | Identifying number<br>25-1756410 |
|---|---|---|
| Name of foreign corporation<br>RAFFLES INSURANCE LIMITED, C/O KENSINGTON MGMT GRP | EIN (if any)<br>98-0177769 | Reference ID number (see instructions)<br>MANUGRAPH5471 |

**Important:** Complete a **separate** Schedule O for each foreign corporation for which information must be reported.

## Part I    To Be Completed by U.S. Officers and Directors

| (a)<br>Name of shareholder for whom<br>acquisition information is reported | (b)<br>Address of shareholder | (c)<br>Identifying number<br>of shareholder | (d)<br>Date of original<br>10% acquisition | (e)<br>Date of additional<br>10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Part II    To Be Completed by U.S. Shareholders

**Note:** If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.

### Section A – General Shareholder Information

| (a)<br>Name, address, and identifying number of<br>shareholder(s) filing this schedule | (b)<br>For shareholder's latest U.S. income tax return filed, indicate: | | | (c)<br>Date (if any) share-<br>holder last filed<br>information return<br>under section 6046<br>for the foreign<br>corporation |
|---|---|---|---|---|
| | (1)<br>Type of return<br>(enter form<br>number) | (2)<br>Date return filed | (3)<br>Internal Revenue Service Center<br>where filed | |
| MANUGRAPH AMERICAS, INC.<br>159 DAMHILL ROAD, P.O. BOX 573<br>ELIZABETHVILLE        PA    17023<br>25-1756410 | 1120 | 12/15/16 | E-FILED | |

### Section B – U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a)<br>Name of U.S. officer or director | (b)<br>Address | (c)<br>Social security number | (d)<br>Check appropriate<br>box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| SEE ATTACHED STATEMENT | | | | |
| | | | | |

### Section C – Acquisition of Stock

| (a)<br>Name of shareholder(s) filing this schedule | (b)<br>Class of stock<br>acquired | (c)<br>Date of<br>acquisition | (d)<br>Method of<br>acquisition | (e)<br>Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| NOT APPLICABLE | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.          Schedule O (Form 5471) (Rev. 12-2012)

DAA

27475

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

## Section D – Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method<br>of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| NOT APPLICABLE | | | | | | |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

## Section E – Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| NOT APPLICABLE | | |
| | | |
| | | |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or<br>securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor<br>was U.S. person) | |
| | | | |
| | | | |

## Section F – Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

Schedule O (Form 5471) (Rev. 12-2012)

DAA

27475

Form **5472**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business

(Under Sections 6038A and 6038C of the Internal Revenue Code)

▶ Information about Form 5472 and its separate instructions is at www.irs.gov/form5472.

For tax year of the reporting corporation beginning  04/01/15 , and ending  03/31/16

Note. Enter all information in English and money items in U.S. dollars.

OMB No. 1545-0805

| Part I | Reporting Corporation (see instructions). All reporting corporations must complete Part I. |

**1a** Name of reporting corporation

MANUGRAPH AMERICAS, INC.

Number, street, and room or suite no. (if a P.O. box, see instructions)

159 DAMHILL ROAD, P.O. BOX 573

City or town, state, and ZIP code (if a foreign address, see instructions)

ELIZABETHVILLE    PA 17023

**1b** Employer identification number

25-1756410

**1c** Total assets

$  14,072,975

**1d** Principal business activity ▶ SERVICE AND PART S

**1e** Principal business activity code ▶ 423800

**1f** Total value of gross payments made or received (see instructions) reported on **this** Form 5472

$  1,044,494

**1g** Total number of Forms 5472 filed for the tax year

1

**1h** Total value of gross payments made or received (see instructions) reported on **all** Forms 5472

$  1,044,494

**1i** Check here if this is a consolidated filing of Form 5472 ▶ ☐

**1j** Country of incorporation

USA

**1k** Country(ies) under whose laws the reporting corporation files an income tax return as a resident

USA

**1l** Principal country(ies) where business is conducted

USA

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation ▶ ☐

| Part II | 25% Foreign Shareholder (see instructions) |

**1a** Name and address of direct 25% foreign shareholder

MANUGRAPH INDIA, LTD
SIDWA HOUSE 1ST FLOOR
NA SAWANT MARG COLAB. 400 005    INDIA

**1b(1)** U.S. identifying number, if any

FOREIGNUS

**1b(2)** Reference ID number (see instructions)

MANUGRAPHINDIA

**1c** Principal country(ies) where business is conducted

INDIA

**1d** Country of citizenship, organization, or incorporation

INDIA

**1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

INDIA

**2a** Name and address of direct 25% foreign shareholder

**2b(1)** U.S. identifying number, if any

**2b(2)** Reference ID number (see instructions)

**2c** Principal country(ies) where business is conducted

**2d** Country of citizenship, organization, or incorporation

**2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

**3a** Name and address of ultimate indirect 25% foreign shareholder

**3b(1)** U.S. identifying number, if any

**3b(2)** Reference ID number (see instructions)

**3c** Principal country(ies) where business is conducted

**3d** Country of citizenship, organization, or incorporation

**3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**4a** Name and address of ultimate indirect 25% foreign shareholder

**4b(1)** U.S. identifying number, if any

**4b(2)** Reference ID number (see instructions)

**4c** Principal country(ies) where business is conducted

**4d** Country of citizenship, organization, or incorporation

**4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

For Paperwork Reduction Act Notice, see instructions.

Form **5472** (Rev. 12-2012)

DAA

**Part III**    **Related Party** (see instructions)

Check applicable box: Is the related party a   [X] foreign person or   [ ] U.S. person?

All reporting corporations must complete this question and the rest of Part III.

| 1a Name and address of related party | 1b(1) U.S. identifying number, if any |
|---|---|
| MANUGRAPH INDIA LTD<br>SIDWA HOUSE 1ST FLOOR<br>NA SAWANT MARG COLAB . 400 005 INDIA | FOREIGNUS<br>**1b(2)** Reference ID number (see instructions)<br>MANUGRAPHINDIA |

| 1c Principal business activity ▶ MANUFACTURER | 1d Principal business activity code ▶ 333310 |
|---|---|

1e Relationship–Check boxes that apply:   [ ] Related to reporting corporation   [ ] Related to 25% foreign shareholder   [X] 25% foreign shareholder

| 1f Principal country(ies) where business is conducted | 1g Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| INDIA | INDIA |

**Part IV**    **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions)

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here ▶ [ ]

| | | |
|---|---|---:|
| 1 Sales of stock in trade (inventory) | 1 | 53,151 |
| 2 Sales of tangible property other than stock in trade | 2 | |
| 3 Platform contribution transaction payments received | 3 | |
| 4 Cost sharing transaction payments received | 4 | |
| 5a Rents received (for other than intangible property rights) | 5a | |
| b Royalties received (for other than intangible property rights) | 5b | |
| 6 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 6 | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | 7 | |
| 8 Commissions received | 8 | |
| 9 Amounts borrowed (see instructions) **a** Beginning balance _____ **b** Ending balance or monthly average ▶ | 9b | |
| 10 Interest received | 10 | |
| 11 Premiums received for insurance or reinsurance | 11 | |
| 12 Other amounts received (see instructions) | 12 | |
| 13 **Total.** Combine amounts on lines 1 through 12 | 13 | 53,151 |
| 14 Purchases of stock in trade (inventory) | 14 | 991,343 |
| 15 Purchases of tangible property other than stock in trade | 15 | |
| 16 Platform contribution transaction payments paid | 16 | |
| 17 Cost sharing transaction payments paid | 17 | |
| 18a Rents paid (for other than intangible property rights) | 18a | |
| b Royalties paid (for other than intangible property rights) | 18b | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 19 | |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | 20 | |
| 21 Commissions paid | 21 | |
| 22 Amounts loaned (see instructions) **a** Beginning balance _____ **b** Ending balance or monthly average ▶ | 22b | |
| 23 Interest paid | 23 | |
| 24 Premiums paid for insurance or reinsurance | 24 | |
| 25 Other amounts paid (see instructions) | 25 | |
| 26 **Total.** Combine amounts on lines 14 through 25 | 26 | 991,343 |

**Part V**    **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions)

Describe these transactions on an attached separate sheet and check here. ▶ [ ]

**Part VI**    **Additional Information**

All reporting corporations must complete Part VI.

| | | | |
|---|---|---|---|
| 1 Does the reporting corporation import goods from a foreign related party? | | [ ] Yes | [X] No |
| 2a If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? | | [ ] Yes | [ ] No |
|    If "No," **do not** complete **b** and **c** below. | | | |
| b If "Yes," attach a statement explaining the reason or reasons for such difference. | | | |
| c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? | | [ ] Yes | [ ] No |
| 3 During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement? | | [ ] Yes | [X] No |
| 4 During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement? | | [ ] Yes | [X] No |

Form **5472** (Rev. 12-2012)

DAA

27475

Form **8916-A**

Department of the Treasury
Internal Revenue Service

### Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Information about Form 8916-A and its instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2015**

Name of common parent
MANUGRAPH AMERICAS, INC.

Employer identification number
25-1756410

Name of subsidiary

Employer identification number

| Part I | Cost of Goods Sold | | | | |
|---|---|---|---|---|---|
| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
| 1 | Amounts attributable to cost flow assumptions | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense | | | | |
| b | Other equity based compensation | | | | |
| c | Meals and entertainment | | | | |
| d | Parachute payments | | | | |
| e | Compensation with section 162(m) limitation | | | | |
| f | Pension and profit sharing | | | | |
| g | Other post-retirement benefits | | | | |
| h | Deferred compensation | | | | |
| i | Reserved | | | | |
| j | Amortization | | | | |
| k | Depletion | | | | |
| l | Depreciation | | | | |
| m | Corporate owned life insurance premiums | | | | |
| n | Other section 263A costs | | -51,511 | | -51,511 |
| 3 | Inventory shrinkage accruals | | | | |
| 4 | Excess inventory and obsolescence reserves | | | | |
| 5 | Lower of cost or market write-downs | | | | |
| 6 | Other items with differences (attach stmt) STMT 23 | 55,579 | 54,798 | | 110,377 |
| 7 | Other items with no differences | 5,300,046 | | | 5,300,046 |
| 8 | Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | 5,355,625 | 3,287 | | 5,358,912 |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (2015)

THERE ARE NO AMOUNTS FOR PAGE 2

DAA

27475

# Charitable Contribution Carryover Worksheet

| Form **1120** | For calendar year 2015 or tax year beginning **04/01/15** , ending **03/31/16** | **2015** |
|---|---|---|

Name

**MANUGRAPH AMERICAS, INC.**

Employer Identification Number

**25-1756410**

## Regular Tax Calculations

| Preceding Tax Year | Excess Contributions | Prior Year Utilized Or Reclassed to NOL | Prior Year Carryover | Current Year Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Current Year Carryovers Utilized | Next Year Carryover |
|---|---|---|---|---|---|---|
| 5th 03/31/11 | 498 | | 498 | | | |
| 4th 03/31/12 | 25 | | 25 | | | 25 |
| 3rd 03/31/13 | | | | | | |
| 2nd 03/31/14 | 1,000 | | 1,000 | | | 1,000 |
| 1st 03/31/15 | | | | | | |
| Charitable Contribution Carryover To Current Year - Regular | | | 1,523 | | | |
| Current Year | 0 | | | | | 0 |
| Charitable Contribution Carryover Available To Next Year | | | | | | 1,025 |

## Alternative Minimum Tax Calculations

| Preceding Tax Year | Excess Contributions | Prior Year Utilized Or Reclassed to NOL | Prior Year Carryover | Current Year Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Current Year Carryovers Utilized | Next Year Carryover |
|---|---|---|---|---|---|---|
| 5th 03/31/11 | 498 | | 498 | | | |
| 4th 03/31/12 | 25 | | 25 | | | 25 |
| 3rd 03/31/13 | | | | | | |
| 2nd 03/31/14 | 1,000 | | 1,000 | | | 1,000 |
| 1st 03/31/15 | | | | | | |
| AMT Charitable Contribution Carryover To Current Year | | | 1,523 | | | |
| Current Year | 0 | | | | | 0 |
| AMT Charitable Contribution Carryover Available To Next Year | | | | | | 1,025 |

## Net Operating Loss Carryover Worksheet - Regular Tax

| Form **1120** | For calendar year 2015 or tax year beginning  04/01/15 , ending  03/31/16 | **2015** |
|---|---|---|

Name

**MANUGRAPH AMERICAS, INC.**

Employer Identification Number

25-1756410

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year — NOL Utilized (Income Offset) | Prior Year — Carryovers | Current Year — Income Offset By NOL Carryback/ Carryover NOL Utilized | Next Year — Carryover |
|---|---|---|---|---|---|
| 18th 03/31/98 | | | | | |
| 17th 03/31/99 | | | | | |
| 16th 03/31/00 | | | | | |
| 15th 03/31/01 | | | | | |
| 14th 03/31/02 | | | | | |
| 13th 03/31/03 | | | | | |
| 12th 03/31/04 | | | | | |
| 11th 03/31/05 | | | | | |
| 10th 03/31/06 | | | | | |
| 9th 03/31/07 | | | | | |
| 8th 03/31/08 | -1,812,408 | 781,224 | 1,031,184 | | 1,031,184 |
| 7th 03/31/09 | -4,466,048 | | 4,466,048 | | 4,466,048 |
| 6th 03/31/10 | -5,739,923 | | 5,739,923 | | 5,739,923 |
| 5th 03/31/11 | -2,670,200 | | 2,670,200 | | 2,670,200 |
| 4th 03/31/12 | -971,024 | | 971,024 | | 971,024 |
| 3rd 03/31/13 | -1,493,177 | | 1,493,177 | | 1,493,177 |
| 2nd 03/31/14 | -554,283 | | 554,283 | | 554,283 |
| 1st 03/31/15 | -236,037 | | 236,037 | | 236,037 |
| NOL Carryover Available To Current Year | | | 17,161,876 | | |
| Current Year | 0 -617,537 | | | | 617,537 |
| NOL Carryover Available To Next Year | | | | | 17,779,413 |

27475

# Net Operating Loss Carryover Worksheet - AMT

| Form **1120** | For calendar year 2015 or tax year beginning 04/01/15 , ending 03/31/16 | | | | **2015** |

Name

**MANUGRAPH AMERICAS, INC.**

Employer Identification Number

25-1756410

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | Current Year | Next Year |
| | | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
|---|---|---|---|---|---|
| 18th 03/31/98 | | | | | |
| 17th 03/31/99 | | | | | |
| 16th 03/31/00 | | | | | |
| 15th 03/31/01 | | | | | |
| 14th 03/31/02 | | | | | |
| 13th 03/31/03 | | | | | |
| 12th 03/31/04 | | | | | |
| 11th 03/31/05 | | | | | |
| 10th 03/31/06 | | | | | |
| 9th 03/31/07 | | | | | |
| 8th 03/31/08 | -1,594,240 | 781,224 | 813,016 | | 813,016 |
| 7th 03/31/09 | -4,403,473 | | 4,403,473 | | 4,403,473 |
| 6th 03/31/10 | -5,803,515 | | 5,803,515 | | 5,803,515 |
| 5th 03/31/11 | -2,747,467 | | 2,747,467 | | 2,747,467 |
| 4th 03/31/12 | -1,056,051 | | 1,056,051 | | 1,056,051 |
| 3rd 03/31/13 | -1,564,355 | | 1,564,355 | | 1,564,355 |
| 2nd 03/31/14 | -607,816 | | 607,816 | | 607,816 |
| 1st 03/31/15 | -233,197 | | 233,197 | | 233,197 |
| NOL Carryover Available To Current Year | | | 17,228,890 | | |
| Current Year | 0 -614,323 | | | | 614,323 |
| NOL Carryover Available To Next Year STMT 24 | | | | | 17,843,213 |

# Federal Statements

## Statement 1 - Form 1120, Page 1, Line 10 - Other Income

| Description | Amount |
|---|---|
| MISCELLANEOUS INCOME | $ 18,774 |
| LEASED AUTO INCLUSION | 130 |
| TOTAL | $ 18,904 |

## Statement 2 - Form 1120, Page 1, Line 19 - Charitable Contributions

| Description | Amount |
|---|---|
| CARRYOVER FROM PRIOR YEARS | $ 1,523 |
| TOTAL CONTRIBUTIONS AVAILABLE | 1,523 |
| LESS CONTRIBUTIONS DISALLOWED | 1,523 |
| LESS QCC CONTRIBUTIONS DISALL | 0 |
| TOTAL DEDUCTION ALLOWED | $ 0 |

## Statement 3 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---|
| RESEARCH & DEVELOPMENT | $ 70,999 |
| INSURANCE | 182,463 |
| OFFICE EXPENSE | 41,550 |
| POSTAGE & TELEPHONE | 24,541 |
| ADMINISTRATIVE COSTS | 5,737 |
| BANK FEES | 37,630 |
| PROFESSIONAL FEES | 63,123 |
| DUES/SUBSCRIPTIONS | 3,278 |
| TRANSPORTATION | 28,323 |
| COMMISSIONS | 44,431 |
| COMPUTER EXPENSE | 46,141 |
| TRAINING CENTER | 1,456 |
| TRADE SHOW | 10,159 |
| MISCELLANEOUS | 6,083 |
| UTILITIES | 77,597 |
| PLANT EXPENSE | 39,649 |
| TRAVEL EXPENSE | 36,687 |
| AMORTIZATION | 939,023 |
| 50% OF MEALS & ENTERTAINMENT | 2,294 |
| TOTAL | $ 1,661,164 |

# Federal Statements

### Statement 4 - Form 1120, Page 5, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PREPAID EXPENSES | $      52,015 | $      40,017 |
| DEPOSITS | 24,403 | 20,200 |
| TEMPORARY ADVANCES | 2,539 | 2,044 |
| OTHER RECEIVABLES | 6,616 | 7,342 |
| DEFERRED INCOME TAXES | 979,687 | 922,494 |
| DEFERRED COMMISSIONS | 0 | 94,320 |
| TOTAL | $   1,065,260 | $   1,086,417 |

### Statement 5 - Form 1120, Page 5, Schedule L, Line 9 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| CAPTIVE INSURANCE | $      31,000 | $      31,000 |
| TOTAL | $      31,000 | $      31,000 |

### Statement 6 - Form 1120, Page 5, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| DEFERRED INCOME TAXES | $   6,113,898 | $   6,123,648 |
| TOTAL | $   6,113,898 | $   6,123,648 |

### Statement 7 - Form 1120, Page 5, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED COMPENSATION | $     126,860 | $      94,663 |
| ACCRUED WARRANTY RESERVE | 143,010 | 161,672 |
| ACCRUED OTHER | 50,299 | 71,861 |
| CUSTOMER ADVANCES | 921,668 | 2,194,582 |
| CASH OVERDRAFT | 26,795 | 15,980 |
| LINE OF CREDIT | 1,744,644 | 1,519,181 |
| TOTAL | $   3,013,276 | $   4,057,939 |

4-7

# Federal Statements

## Statement 8 - Form 1125-A, Line 4 - Additional Section 263A Costs

| Description | Amount |
|---|---|
| IRC 263A COSTS | $ -51,511 |
| TOTAL | $ -51,511 |

## Statement 9 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| SUBCONTRACT | $ 4,790 |
| WARRANTY | 36,917 |
| OVERHEAD APPLIED | 385,534 |
| OTHER COSTS | 155,946 |
| TOTAL | $ 583,187 |

8-9

27475 Manugraph Americas, Inc.
25-1756410
FYE: 3/31/2016

# Federal Statements

## Statement 10 - Schedule M-3, P2, Part II, Line 3 - Subpart F, QEF and Similar Income Inclusions

| Name | EIN | Type of Entity | Temporary Difference | Permanent Difference | Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| RAFFLES INSURANCE LIMITED | 98-0177769 | FOREIGN CORP | $ 0 | $ 38,043 | $ 38,043 |
| TOTAL | | | $ 0 | $ 38,043 | $ 38,043 |

## Statement 11 - Schedule M-3, P2, Part II, Line 25 - Other Income (Loss) Items With Differences

| Description | Income (Loss) per Inc Stmt | Temporary Difference | Permanent Difference | Income (Loss) per Tax Return |
|---|---|---|---|---|
| LEASED AUTO INCLUSION | $ 0 | $ 0 | $ 130 | $ 130 |
| TOTAL | $ 0 | $ 0 | $ 130 | $ 130 |

## Statement 12 - Schedule M-3, P3, Part III, Line 37 - Other Items With Differences

| Description | Expense per Inc Stmt | Temporary Difference | Permanent Difference | Deduction per Tax Return |
|---|---|---|---|---|
| ACCRUED VACATION | $ | $ -8,443 | $ | $ -8,443 |
| PREPAID EXPENSE | | -2,107 | | -2,107 |
| TOTAL | $ 0 | $ -10,550 | $ 0 | $ -10,550 |

27475 Manugraph Americas, Inc.
25-1756410
FYE: 3/31/2016

# Federal Statements

Raffles Insurance Limited, c/o Kensington Mgmt Grp

Statement 13 - Form 5471, Page 1, Item B - Category 3 Filer Statement

| Name | Address | | | Country Name | ID Number | Number Shares | Debt Amount | Debt Type |
|------|---------|---|---|---|---|---|---|---|
| | City | State | Zip Code | | | | | |
| SEE ATTACHED STATEMENT | | | | | | | $ | |

**Federal Statements**

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
**Statement 14 - Form 5471, Page 2, Schedule C, Line 8 - Other Income**

| Description | Functional Currency | US Dollars |
|---|---|---|
| CLAIMS  INDEMNIFICATIONS | | $   26,018,976 |
| PROVISIONAL  CLAIMS  INDEMNIFIC | | 13,558,327 |
| TOTAL | 0 | $   39,577,303 |

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
**Statement 15 - Form 5471, Page 2, Schedule C, Line 16 - Other Deductions**

| Description | Functional Currency | US Dollars |
|---|---|---|
| LOSSES  INCURRED | | $  190,066,715 |
| POLICY  ISSUANCE  &  PROGRAM  COS | | 58,312,033 |
| UNREALIZED  LOSSES  ON  SECURITI | | 31,936,335 |
| ADMINISTRATIVE  COSTS | | 5,420,321 |
| REINSURANCE  PREMIUM | | 21,581,112 |
| TOTAL | 0 | $  307,316,516 |

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
**Statement 16 - Form 5471, Page 3, Schedule F, Line 4 - Other Current Assets**

| Description | Beginning of Year | End of Year |
|---|---|---|
| INSURANCE  BALANCES  RECEIVALBE | $   25,878,010 | $   27,589,947 |
| PREMIUMS  DUE  FROM  CEDING  INSU | 8,866,438 | 6,119,411 |
| PREPAID  EXPENSES  &  OTHER  A/R | 80,854 | 99,376 |
| TOTAL | $   34,825,302 | $   33,808,734 |

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
**Statement 17 - Form 5471, Page 3, Schedule F, Line 7 - Other Investments**

| Description | Beginning of Year | End of Year |
|---|---|---|
| THE  CAPTIVE  INVESTORS  FUND | $   400,459,955 | $   429,244,060 |
| TOTAL | $   400,459,955 | $   429,244,060 |

14-17

# Federal Statements

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
## Statement 18 - Form 5471, Page 3, Schedule F, Line 12 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| PROVISIONAL CLAIMS INDEMNIFIC | $ 128,685,190 | $ 142,243,517 |
| LOSS ESCROW FUNDS WITHHELD | 73,287,583 | 73,287,583 |
| DEFERRED CASH FLOW PREMIUMS | 51,308,711 | 56,661,473 |
| INSURANCE BALANCES RECEIVABLE | 5,622,694 | 5,180,928 |
| TOTAL | $ 258,904,178 | $ 277,373,501 |

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
## Statement 19 - Form 5471, Page 3, Schedule F, Line 15 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS PAYABLE & OTHER LIAB | $ 1,110,372 | $ 1,390,275 |
| DIVIDENDS PAYABLE | 743,262 | 930,147 |
| LOSSESS PAYABLE | 12,009,156 | 13,695,668 |
| TOTAL | $ 13,862,790 | $ 16,016,090 |

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
## Statement 20 - Form 5471, Page 3, Schedule F, Line 17 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| LOSS RESERVES | $ 138,934,055 | $ 151,481,222 |
| INCURRED BUT NOT REPORTED RES | 303,306,996 | 325,252,593 |
| TOTAL | $ 442,241,051 | $ 476,733,815 |

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
## Statement 21 - Form 5471, Page 3, Schedule F, Line 19 - Paid-In or Capital Surplus

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAID-IN OR CAPITAL SURPLUS | $ 84,237,174 | $ 93,578,267 |
| TOTAL | $ 84,237,174 | $ 93,578,267 |

18-21

# Federal Statements

**Raffles Insurance Limited, c/o Kensington Mgmt Grp**
### Statement 22 - Form 5471, Page 4, Schedule H, Line 2h - Other Adjustments

| Description | Net Addition | Net Subtraction |
|---|---|---|
| PROVISIONAL CLAIMS INDEMNIFIC | $ | $ 13,558,327 |
| UNREALIZED LOSSES ON SECURITI | 31,936,335 | |
| LOSS RESERVE DISCOUNTING | | 1,740,556 |
| TOTAL | $ 31,936,335 | $ 15,298,883 |

# Federal Statements

## Statement 23 - Form 8916-A, Page 1, Part I, Line 6 - Other Items With Differences

| Description | Expense per Inc Stmt | Temporary Difference | Permanent Difference | Deduction per Tax Return |
|---|---|---|---|---|
| WARRANTY RESERVE | $ 55,579 | $ -18,662 | $ | $ 36,917 |
| PARTS INVENTORY RESERVE | | 73,460 | | 73,460 |
| TOTAL | $ 55,579 | $ 54,798 | $ 0 | $ 110,377 |

23

**Federal Statements**

### Statement 24 - AMT NOL Carryover Worksheet - Footnote Explanation

NON-SRLY AMT NOL NOT SUBJECT TO 90% AMTI LIMIT
03/31/2010 ORIGINAL LOSS 5,803,515

Case 1:17-bk-02306-RNO   Doc 1   Filed 06/01/17   Entered 06/01/17 13:57:45   Desc
Main Document      Page 43 of 79

Manugraph Americas, Inc.
159 Damhill Road, P.O. Box 573
Elizabethville, PA 17023

### Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

Manugraph Americas, Inc.
159 Damhill Road, P.O. Box 573
Elizabethville,  PA 17023

## Electing out of the Bonus Depreciation Allowance for
## All Eligible Depreciable Property

The taxpayer elects out of the first-year bonus depreciation allowance under IRC Section 168(k) for all eligible asset classes.  This election applies to all eligible depreciable property placed in service during the tax year ended 3/31/16.

| | Adjusted Current Earnings (ACE) Worksheet | | | 2015 |
|---|---|---|---|---|
| Form **4626** | For calendar year 2015 or tax year beginning **04/01/15** , ending **03/31/16** | | | |

| Name | Employer Identification Number |
|---|---|
| MANUGRAPH AMERICAS, INC. | 25-1756410 |

**Form 4626 - Line 4a**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | | **1** | -614,323 |
| 2 | ACE depreciation adjustment: | | | | | |
| a | AMT depreciation | | | 2a | 93,482 | |
| b | ACE depreciation: | | | | | |
| | (1) Post-1993 property | 2b(1) | 93,482 | | | |
| | (2) Post-1989, pre-1994 property | 2b(2) | | | | |
| | (3) Pre-1990 MACRS property | 2b(3) | | | | |
| | (4) Pre-1990 original ACRS property | 2b(4) | | | | |
| | (5) Property described in sections 168(f)(1) through (4) | 2b(5) | | | | |
| | (6) Other property | 2b(6) | | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | 2b(7) | | | 93,482 | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | | 2c | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | | |
| a | Tax-exempt interest income | | | 3a | | |
| b | Death benefits from life insurance contracts | | | 3b | | |
| c | All other distributions from life insurance contracts (including surrenders) | | | 3c | | |
| d | Inside buildup of undistributed income in life insurance contracts | | | 3d | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | | | 3e | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | | 3f | |
| 4 | Disallowance of items not deductible from E&P: | | | | | |
| a | Certain dividends received | | | 4a | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | | | 4b | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | | 4c | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | | | 4d | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | | | 4e | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | | 4f | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | | |
| a | Intangible drilling costs | | | 5a | | |
| b | Circulation expenditures | | | 5b | | |
| c | Organizational expenditures | | | 5c | | |
| d | LIFO inventory adjustments | | | 5d | | |
| e | Installment sales | | | 5e | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | | 5f | |
| 6 | Disallowance of loss on exchange of debt pools | | | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | | 7 | |
| 8 | Depletion | | | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | | 9 | |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | | 10 | -614,323 |

DAA

# Federal Statements

## Form 1120, Page 1, Line 17 - Taxes and Licenses

| Description | Amount |
|---|---|
| PAYROLL TAXES | $ 91,867 |
| OTHER TAXES | 9,197 |
| REAL ESTATE TAXES | 28,752 |
| TOTAL | $ 129,816 |

## Form 1120, Page 1, Line 24 - Employee Benefit Programs

| Description | Amount |
|---|---|
| EMPLOYEE BENEFIT PROGRAM | $ 185,614 |
| TOTAL | $ 185,614 |

27475 Manugraph Americas, Inc.
25-1756410
FYE: 3/31/2016

# Federal Statements

## Form 4626, Page 1, Line 2a - Depreciation of Post-1986 Property

| Description | Amount |
|---|---|
| OTHER POST-1986 DEPR ADJ | $ 3,214 |
| TOTAL | $ 3,214 |

# Federal Statements

## Form 1125-A, Line 2 Purchases

| Description | Amount |
|---|---|
| PURCHASES | $ 4,067,092 |
| CHANGE IN INVENTORY | 1,429,849 |
| TOTAL | $ 5,496,941 |

## Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| COST OF LABOR | $ 760,144 |
| TOTAL | $ 760,144 |

**Raffles Insurance Limited**
**Fiscal Year Ending March 31, 2016**

**Statement 1**

The shareholders of Raffles Insurance Limited meet Form 5471 Category 3 and 5
filing requirements because of IRC Section 953(c). None of the shareholders meet
the 10% ownership requirement stated in the instructions for Form 5471 Schedule B.
Accordingly, no shareholder list is required per the instructions.

**Raffles Insurance Limited**
**Fiscal Year Ending March 31, 2016**

**Statement 5**

Category 3 Filers Additional Filing Requirements

Amount and type of any indebtedness the foreign corporation has with the related persons
described in Regulations section 1.6046-1(b)(11)

     N/A

Name, address, identifying number, and number of shares subscribed to by each subscriber
to the foreign corporation's stock

     N/A

**Raffles Insurance Limited**
**Fiscal Year Ending March 31, 2016**

Schedule O - Section F - Additional Information

Raffles Insurance Limited filed Form 1120-F U.S. Income Tax Return
of a Foreign Corporation for its fiscal 2013, 2014 and 2015 tax years.
The company had no taxable income and no tax due on the returns.

*MANUGRAPH AMERICAS, INC.*
*AND SUBSIDIARY*


*YEARS ENDED*
*MARCH 31, 2017 AND 2016*

*MANUGRAPH AMERICAS, INC. AND SUBSIDIARY*

YEARS ENDED MARCH 31, 2017 AND 2016

CONTENTS

| | Page |
|---|---|
| Independent auditors' report | 1-2 |
| | |
| Financial statements: | |
| Consolidated balance sheets | 3 |
| Consolidated statements of income (loss) | 4-5 |
| Consolidated statements of changes in stockholder's equity | 6 |
| Consolidated statements of cash flows | 7-8 |
| Notes to consolidated financial statements | 9-18 |
| | |
| Independent auditors' report on accompanying information | 19 |
| | |
| Accompanying information to financial statements: | |
| Selling expenses | 20 |
| General and administrative expenses | 21 |
| Research and development expenses | 22 |
| Plant expenses | 23 |



BROWN SCHULTZ SHERIDAN & FRITZ
CERTIFIED PUBLIC ACCOUNTANTS AND BUSINESS ADVISORS

A Professional Corporation

Independent Auditors' Report

Stockholder
Manugraph Americas, Inc.
Elizabethville, Pennsylvania

**Report on the Consolidated Financial Statements**

We have audited the accompanying consolidated financial statements of Manugraph Americas, Inc. and subsidiary (the Company), which comprise the consolidated balance sheets as of March 31, 2017 and 2016, and the related consolidated statements of income, changes in stockholder's equity and cash flows for the years then ended and the related notes to the consolidated financial statements.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these consolidated financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of consolidated financial statements that are free from material misstatement whether due to fraud or error.

**Auditors' Responsibility**

Our responsibility is to express an opinion on these consolidated financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the consolidated financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the consolidated financial statements. The procedures selected depend on the auditors' judgment, including the assessment of the risks of material misstatement of the consolidated financial statements, whether due to fraud or error. In making those risk assessments, the auditors consider internal control relevant to the Company's preparation and fair presentation of the consolidated financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the consolidated financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

1

**Opinion**

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of Manugraph Americas, Inc. and subsidiary as of March 31, 2017 and 2016, and the results of their operations and their cash flows for the years then ended in accordance with accounting principles generally accepted in the United States of America.

*Brown Schultz Sheridan & Fritz*

Camp Hill, Pennsylvania
May 19, 2017

2

(THIS PAGE INTENTIONALLY LEFT BLANK)

## MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

CONSOLIDATED BALANCE SHEETS – MARCH 31, 2017 AND 2016

### ASSETS

|  | 2017 | 2016 |
|---|---|---|
| **Current assets:** | | |
| Accounts receivable: | | |
| Trade, net of allowance for doubtful accounts of $257,698 in 2017 and $249,627 in 2016 | $ 455,714 | $ 593,209 |
| Other | 5,799 | 7,342 |
| Inventory, net of reserves of $1,618,551 in 2017 and $1,694,555 in 2016 | 1,920,805 | 4,043,943 |
| Deposits | | 20,200 |
| Prepaid expenses | 59,528 | 42,061 |
| Deferred income taxes | 857,000 | 922,494 |
| Deferred commissions | | 94,320 |
| Total current assets | 3,298,846 | 5,723,569 |
| **Property, plant and equipment:** | | |
| Land and land improvements | 184,614 | 257,484 |
| Buildings and leasehold improvements | 2,921,820 | 2,996,820 |
| Machinery and equipment | 2,765,110 | 2,747,005 |
| Toolings and patterns | 512,151 | 510,951 |
| Office equipment | 656,448 | 646,929 |
|  | 7,040,143 | 7,159,189 |
| Accumulated depreciation | (5,055,511) | (4,964,431) |
| Net cost of property, plant and equipment | 1,984,632 | 2,194,758 |
| **Other assets:** | | |
| Other assets | 31,000 | 31,000 |
| Deferred income taxes | 1,073,000 | 6,123,648 |
|  | 1,104,000 | 6,154,648 |
| Total assets | $ 6,387,478 | $ 14,072,975 |

See notes to consolidated financial statements.

## LIABILITIES AND STOCKHOLDER'S EQUITY

|  | 2017 | 2016 |
|---|---|---|
| **Current liabilities:** | | |
| Cash overdraft | $ 47,431 | $ 15,980 |
| Line of credit | 927,891 | 1,519,181 |
| Current portion of long-term debt | 9,827 | 9,827 |
| Accounts payable | 337,590 | 729,405 |
| Accrued: | | |
| Compensation | 82,054 | 94,663 |
| Other | 70,874 | 71,861 |
| Warranty reserve | 153,771 | 161,672 |
| Customer advances | 408,572 | 2,194,582 |
| Total current liabilities | 2,038,010 | 4,797,171 |
| Long-term liabilities, vehicle loan | 28,663 | 38,490 |
| Total liabilities | 2,066,673 | 4,835,661 |
| **Stockholder's equity:** | | |
| Preferred stock, no par value, 400,000 shares authorized, 100,000 shares of class A issued and outstanding at March 31, 2017 and 2016 | 1,000 | 1,000 |
| Common stock, no par value, 600,000 shares authorized, 388,290 shares issued at March 31, 2017 and 2016 | 3,883 | 3,883 |
| Additional paid-in capital | 13,456,178 | 13,456,178 |
| Deficit | (9,065,256) | (4,148,747) |
|  | 4,395,805 | 9,312,314 |
| Treasury stock, 7,500 common shares, at cost | (75,000) | (75,000) |
| Total stockholder's equity | 4,320,805 | 9,237,314 |
| Total liabilities and stockholder's equity | $ 6,387,478 | $ 14,072,975 |

3

## MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

CONSOLIDATED STATEMENTS OF INCOME (LOSS)

YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| Sales: |  |  |
| New/used units | $ 7,479,875 | $ 4,382,849 |
| Parts | 2,699,540 | 2,905,448 |
| Service | 351,824 | 447,094 |
| Agency fee and rental income | 223,780 | 58,154 |
| Total sales | 10,755,019 | 7,793,545 |
| Cost of goods sold: |  |  |
| Materials | 6,363,813 | 4,097,249 |
| Other expenses | 1,682,425 | 1,258,376 |
| Total cost of goods sold | 8,046,238 | 5,355,625 |
| Gross profit | 2,708,781 | 2,437,920 |
| Operating expenses: |  |  |
| Selling | 593,577 | 367,462 |
| General and administrative | 472,828 | 477,635 |
| Research and development expense | 72,814 | 70,999 |
| Plant expense | 1,274,775 | 1,119,745 |
| Total operating expenses | 2,413,994 | 2,035,841 |
| Income from operations | 294,787 | 402,079 |

(continued)

4

# MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

## CONSOLIDATED STATEMENTS OF INCOME (LOSS) (CONTINUED)

### YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| Other income (expense): |  |  |
| Interest: |  |  |
| Income | $ 11 |  |
| Expense and finance charges | (69,344) | $ (82,654) |
| Loss on sale of property, plant and equipment | (41,897) |  |
| Other | 16,076 | 18,774 |
| Total other expense | (95,154) | (63,880) |
| Income before income tax expense | 199,633 | 338,199 |
| Income tax expense | 5,116,142 | 53,191 |
| Net income (loss) | $ (4,916,509) | $ 285,008 |

See notes to consolidated financial statements.

5

## MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

CONSOLIDATED STATEMENTS OF CHANGES IN STOCKHOLDER'S EQUITY

YEARS ENDED MARCH 31, 2017 AND 2016

| | Preferred stock | Common stock | Additional paid-in capital | Retained earnings (deficit) | Treasury stock | Total |
|---|---|---|---|---|---|---|
| Balance, April 1, 2015 | $ 1,000 | $ 3,883 | $ 13,456,178 | $ (4,433,755) | $ (75,000) | $ 8,952,306 |
| Net income | | | | 285,008 | | 285,008 |
| Balance, March 31, 2016 | 1,000 | 3,883 | 13,456,178 | (4,148,747) | (75,000) | 9,237,314 |
| Net loss | | | | (4,916,509) | | (4,916,509) |
| Balance, March 31, 2017 | $ 1,000 | $ 3,883 | $ 13,456,178 | $ (9,065,256) | $ (75,000) | $ 4,320,805 |

See notes to consolidated financial statements.

6

## MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

CONSOLIDATED STATEMENTS OF CASH FLOWS

YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| Cash flows from operating activities: |  |  |
| Net income (loss) | $ (4,916,509) | $ 285,008 |
| Adjustments: |  |  |
| Deferred income taxes | 5,116,142 | 47,443 |
| Depreciation and amortization | 132,053 | 121,032 |
| Loss on sale of property, plant and equipment | 41,897 |  |
| Change in operating assets and liabilities: |  |  |
| (Increase) decrease in: |  |  |
| Accounts receivable | 139,038 | (109,548) |
| Inventory | 2,123,138 | (1,429,849) |
| Deposits | 20,200 | 4,203 |
| Prepaid expenses | (17,467) | 12,493 |
| Deferred commissions | 94,320 | (94,320) |
| Increase (decrease) in: |  |  |
| Accounts payable | (391,815) | 157,256 |
| Accrued compensation | (12,609) | (32,198) |
| Warranty reserve | (7,901) | 18,662 |
| Customer advances | (1,786,010) | 1,272,914 |
| Other current liabilities | (987) | 21,562 |
| Total adjustments | 5,449,999 | (10,350) |
| Net cash provided by operating activities | 533,490 | 274,658 |

(continued)

Case 1:17-bk-02306-RNO    Doc 1    Filed 06/01/17    Entered 06/01/17 13:57:45    Desc
Main Document      Page 63 of 79

### MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

CONSOLIDATED STATEMENTS OF CASH FLOWS (CONTINUED)

YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| Cash flows from investing activities: |  |  |
| Purchase of property, plant and equipment | $ (28,824) | $ (28,338) |
| Proceeds from sale of property, plant and equipment | 65,000 |  |
| Net cash provided by (used in) investing activities | 36,176 | (28,338) |
| Cash flows from financing activities: |  |  |
| Increase (decrease) in cash overdraft | 31,451 | (10,815) |
| Borrowings on line of credit | 6,743,655 |  |
| Repayments on line of credit | (7,334,945) | (225,463) |
| Payment of capital lease |  | (9,223) |
| Principal payments on long-term debt | (9,827) | (819) |
| Net cash used in financing activities | (569,666) | (246,320) |
| Net change in cash | - | - |
| Cash: |  |  |
| Beginning of year | - | - |
| End of year | $ - | $ - |
| Supplemental disclosures of cash flow information: |  |  |
| Cash paid during the period for interest | $ 71,240 | $ 82,168 |
| Non-cash investing and financing activities: |  |  |
| Property, plant and equipment acquired through long-term debt |  | $ 49,136 |

See notes to consolidated financial statements.

8

## MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

YEARS ENDED MARCH 31, 2017 AND 2016

1. **Nature of activities:**

   Manugraph Americas, Inc. (formerly known as Manugraph DGM, Inc.) is a leading manufacturer and supplier of printing presses and of parts and service for printing systems in the newspaper and commercial printing market. The Company's primary products include single width printing presses and folders used to print newspapers, inserts, magazines and other written or graphic material and related parts and accessories. The Company is located in central Pennsylvania and sells to both domestic and international customers. Included within the accounts of Manugraph Americas, Inc. is a wholly owned subsidiary, Offset Services, Inc. (OSI), which is inactive. The Company retains legal ownership of the subsidiary and its name.

   Manugraph Americas, Inc. is a wholly owned subsidiary of Manugraph India Ltd. (the Parent Company). Manugraph India Ltd. is India's largest manufacturer of newspaper web offset printing presses, with manufacturing facilities at Kolhapur, Maharashtra, and is traded on the Bombay stock exchange. Management believes that, on a combined basis, the entities form the world's largest single width press manufacturing company.

2. **Summary of significant accounting policies:**

   *Basis for financial statement presentation:*

   The Company's consolidated financial statements are prepared in accordance with United States generally accepted accounting principles.

   *Accounts receivable:*

   Accounts receivable are stated at the amount management expects to collect from outstanding balances. Management provides for probable uncollectible amounts through a charge to earnings and a credit to a valuation allowance based on its assessment of the current status of individual accounts. Balances that are still outstanding after management has used reasonable collection efforts are written off through a charge to the valuation allowance and a credit to accounts receivable. The Company generally does not require collateral on credit sales but generally requires customer advances on most sales.

9

**2.  Summary of significant accounting policies (continued):**

*Inventory:*

Inventory is stated at the lower of cost or market. The average cost method is used for materials and parts. Work-in-process and finished press inventory also include actual direct labor. Due to excess capacity of the facility, most plant expenses are considered fixed costs and only labor burden costs are allocated to inventory. Finished press and used equipment is carried using specific cost methodology. Valuation allowances are provided for obsolete and slow-moving inventory to write cost down to net realizable value, if necessary. The reserve for materials is calculated based on an analysis of the number of years items have been in inventory. Reserves for finished press and used equipment are adjusted based upon management's estimate of realistic market resale values.

*Property, plant and equipment and depreciation:*

These assets are stated at cost. Depreciation is provided on the straight-line method over the estimated useful lives of the assets.

*Deposits:*

Deposits consist of prepayments to vendors for the purchase of component equipment that is called for by its customer sales contracts. These amounts are recognized as expense when the related sales revenue is recognized.

*Customer advances:*

Customer advances are collected in accordance with the terms of certain sales contracts. Such amounts are deferred and used to offset future billings.

*Revenue and cost recognition:*

The Company generally recognizes revenue upon shipment and passage of title to customers, or if applicable, the installation of its products, or when a service is completed.

*Auxiliary suppliers pass-through costs:*

At times, the Company purchases certain auxiliary equipment for resale to its customers along with its manufactured products. No pass-through activity occurred during 2017 or 2016.

10

2. **Summary of significant accounting policies (continued):**

*Warranty reserve:*

The Company provides a warranty to its customers upon the sale of its products. A warranty reserve liability is carried based on management's estimates of future costs to be incurred during the term of its existing warranty periods.

*Advertising costs:*

The Company expenses advertising costs as incurred. Expenses incurred were $11,851 and $12,616 for 2017 and 2016, respectively.

*Research and development costs:*

Research and development costs are charged to expense as incurred.

*Use of estimates:*

The preparation of financial statements requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

*Subsequent events:*

The Company has evaluated subsequent events through May 19, 2017, the date which the financial statements were available to be issued. One subsequent event is discussed in Note 8.

11

3. **Concentrations:**

*Credit risk:*

The Company is exposed to concentrations of credit risk for cash in excess of the Federal Deposit Insurance Corporation (FDIC) coverage limits, repurchase agreements and accounts receivable.

Cash amounts are insured by the FDIC up to $250,000, and bank balances exceed that amount from time to time. The Company also invests in an overnight collateralized repurchase agreement from time to time. The collateral for these repurchase agreements is federal government agency obligations.

Concentrations of revenues and accounts receivable were as follows:

|  | 2017 | | 2016 | |
|  | Net sales | Accounts receivable | Net sales | Accounts receivable |
|---|---|---|---|---|
| Customer A |  |  | 29 % | 32 % |
| Customer B | 17 % |  | 12 |  |
| Customer C | 15 |  |  |  |
| Customer D | 12 | 19 % |  |  |
| Customer E | 22 |  |  |  |
|  | 66 % | 19 % | 41 % | 32 % |

*Other:*

During 2017, 19% of purchases were made from Perretta Graphics Corporation. During 2016, 21% of purchases were made from the Parent Company.

12

MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED MARCH 31, 2017 AND 2016

4.  Inventories:

Inventories, net of reserves, consisted of the following at March 31, 2017 and 2016:

|  | 2017 | 2016 |
|---|---|---|
| Raw materials and parts | $ 1,435,523 | $ 1,524,041 |
| Work-in-process | 352,290 | 2,008,632 |
| Used equipment | 9,607 | 12,884 |
| Finished press inventory | 123,385 | 498,386 |
|  | $ 1,920,805 | $ 4,043,943 |

5.  Warranty reserve:

The change in the Company's accrued warranty obligations follows:

|  | 2017 | 2016 |
|---|---|---|
| Accrued warranty obligation, beginning | $ 161,672 | $ 143,010 |
| Actual warranty experience during the year | (117,935) | (36,917) |
| Warranty adjustment | 110,034 | 55,579 |
| Accrued warranty obligation, ending | $ 153,771 | $ 161,672 |

6.  Accrued vacation:

The change in the Company's accrued vacation follows:

|  | 2017 | 2016 |
|---|---|---|
| Accrued vacation, beginning | $ 64,862 | $ 63,061 |
| Actual vacation experience during the year | (99,010) | (101,524) |
| Vacation provisions | 87,883 | 103,325 |
| Accrued vacation, ending | $ 53,735 | $ 64,862 |

13

7.  **Lines of credit, letter of credit, long-term debt and commitments:**

*Line of credit:*

The Company has a $3,000,000 line of credit with a bank that has an outstanding balance of $927,891 and $1,519,181 at March 31, 2017 and 2016, respectively. The line of credit requires interest at a base rate equal to the London Interbank Offered Rate (LIBOR) plus 250 basis points (3.48% at March 31, 2017), is secured by substantially all of the assets of the Company and is subject to certain financial ratios and general covenants. The line of credit is also secured by a first priority perfected lien on the real property of the Company and a $3,250,000 letter of credit from Manugraph India Ltd. The line of credit is subject to renewal on August 31, 2017. During 2017 and 2016, Manugraph India Ltd. incurred bank fees of $20,418 and $19,438, respectively, to procure the letter of credit. These fees were reimbursed by Manugraph Americas, Inc.

*Letter of credit:*

The Company has a stand-by letter of credit of $95,052 issued on its behalf by PNC Bank to the Credit Suisse AG Bank, London Branch securing the Company's collateral requirement equal to two-thirds of the "A" fund premium of Raffles Insurance Ltd., a captive insurance program. This stand-by letter of credit reduces the Company's credit line availability by an amount equal to the amount of the letter of credit.

*Long-term debt:*

|  | 2017 | | 2016 | |
|---|---|---|---|---|
|  | Current portion | Long-term portion | Total | Maturity |
| GM Financial | $ 9,827 | $ 28,663 | $ 48,317 | 2021 |

7.  **Lines of credit, letter of credit, long-term debt and commitments:**

    *Long-term debt (continued):*

    This interest free vehicle loan requires monthly payments of $819, and the vehicle serves as collateral. Principal is payable as follows:

    | | |
    |---|---:|
    | 2018 | $ 9,827 |
    | 2019 | 9,827 |
    | 2020 | 9,827 |
    | 2021 | 9,009 |
    | | $ 38,490 |

8.  **Preferred stock:**

    Each share of class A preferred stock has no par value and bears a noncumulative cash dividend of 2% of the sum of the liquidation preference of $78.50, plus all accrued but unpaid dividends for the prior fiscal year ended March 31. The class A preferred stock is convertible into shares of common stock of the Company. The conversion ratio is to be determined by the Board of Directors. The preferred stock has no voting rights.

    The class A preferred stock, with respect to dividends and distributions of assets and rights upon the occurrence of liquidation, ranks senior to the common stock of the Company and all classes of preferred stock of the Company at any time created and issued. The determination to pay cash dividends on the Company's preferred stock and common stock is at the discretion of the Company's Board of Directors. No dividend was declared or paid for the years ended March 31, 2017 or 2016.

    Pursuant to any restrictions by the Pennsylvania Business Corporation Law, the preferred stock shall be redeemed for cash upon written demand by the holder of the shares on any date that is three or more years after the initial issuance of the class A preferred stock. The redemption price per share shall be equal to the liquidation preference, plus all accrued and unpaid dividends, if any. The Company is required to redeem the class A preferred stock on the seventh anniversary of issuance, unless an extension is mutually agreed upon by the Board of Directors and the holder.

    Subsequent to March 31, 2017, the owners of the preferred stock have conveyed their intention to convert the preferred stock into shares of common stock during fiscal year 2018. This would be subject to completion of the statutory formalities including approval from Board/statutory authorities, valuations, etc.

15

9. **Lease commitments:**

   The Company leases various types of manufacturing equipment and vehicles. One of the leases that was accounted for as a capital lease was paid off during the year ended March 31, 2016. Future minimum lease payments under operating leases are $9,853 in 2018.

   Rent expense for the years ended March 31, 2017 and 2016 amounted to $14,779 and $34,040, respectively.

10. **Benefit plans:**

    The Company provides various benefits for its employees, including a 401(k) plan. The Plan covers all full-time employees who meet age and service requirements. Employer contributions are made at the discretion of management. No employer contributions were made for the years ended March 31, 2017 or 2016. The Company also shares with employees the cost of medical, dental, vision and long-term and short-term insurance coverage for its employees. The net cost of coverage was $345,798 and $345,033 for the years ended March 31, 2017 and 2016, respectively. Other benefits provided by the Company include vacation in which an employee can earn between 80 and 160 hours per year depending on the years of service. Finally, the Company provides federal and state mandated coverage for its employees for retirement, disability and unemployment, which are paid through state and federal payroll tax systems.

11. **Employee Bonuses**

    The Company paid employee bonuses of $70,500 and $10,000 for the years ended March 31, 2017 and 2016, respectively.

12. **Income taxes:**

    At March 31, 2017 and 2016, the deferred tax asset resulted primarily from additional costs being capitalized in inventory for tax purposes that are expensed for book purposes, the non-deductible reserve for uncollectible accounts receivable, warranty and inventory reserves and the effect of net operating loss carryforwards. Valuation allowances are established when necessary to reduce deferred tax assets to the amount expected to be realized. Income tax expense or credit is the tax payable or refundable for the period plus or minus the change during the year in deferred tax assets and liabilities.

16

12. **Income taxes (continued):**

The Company's total deferred tax assets at March 31, 2017 and 2016 are as follows:

|  | 2017 | | 2016 | |
|  | Federal | State | Federal | State |
|---|---|---|---|---|
| Deferred tax assets | $ 7,023,000 | $ 1,434,000 | $ 6,783,133 | $ 1,393,009 |
| Valuation allowance | (5,481,000) | (1,046,000) | (949,000) | (181,000) |
| Total net deferred tax asset | $ 1,542,000 | $ 388,000 | $ 5,834,133 | $ 1,212,009 |

The provision for income taxes differs from the amount that would result from applying federal and state statutory tax rates to income before income tax benefit principally due to the difference between the treatment of goodwill for tax purposes compared to the treatment under accounting principles generally accepted in the United States, and due to changes in the valuation allowance.

Income tax (benefit) expense consists of the following:

|  | 2017 | 2016 |
|---|---|---|
| Federal tax benefit, deferred | $ (214,658) | $ (170,057) |
| State tax benefit, deferred | (66,200) | (52,500) |
| State tax, current |  | 5,748 |
| Change in valuation allowance | 5,397,000 | 270,000 |
| Total income tax | $ 5,116,142 | $ 53,191 |

At March 31, 2017, the Company has a federal net operating loss carryforward of approximately $17,626,000 that begins to expire in 2028. The Company also has state net operating loss carryforwards available for use in various jurisdictions of approximately $17,626,000 which expire at various times up to 2036.

During 2017, the Company increased its valuation allowance due to a change in its estimate of the amount of net operating losses it will be able to utilize based on changes in projected future income.

17

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED MARCH 31, 2017 AND 2016

13. **Related party transactions:**

The Company sold equipment and parts of $3,724 and $53,151 for the years ended March 31, 2017 and 2016, respectively, to the Parent Company.

The Company purchased equipment and parts of $73,086 and $991,343 for the years ended March 31, 2017 and 2016, respectively, from the Parent Company.

See Notes 3 and 7 for other related party transactions.

18



<u>Independent Auditors' Report</u>
<u>on Accompanying Information</u>

Stockholder
Manugraph Americas, Inc.
Elizabethville, Pennsylvania

We have audited the consolidated financial statements of Manugraph Americas, Inc. and subsidiary as of and for the years ended March 31, 2017 and 2016, and our report thereon dated May 19, 2017 which expressed an unmodified opinion on those consolidated financial statements appears on pages one and two. Our audits were performed for the purpose of forming an opinion on the consolidated financial statements as a whole. The accompanying information is presented for the purposes of additional analysis and is not a required part of the consolidated financial statements. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the consolidated financial statements. The information has been subjected to the auditing procedures applied in the audits of the consolidated financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the consolidated financial statements or to the consolidated financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the information is fairly stated in all material respects in relation to the consolidated financial statements as a whole.

*Brown Schultz Sheridan & Fritz*

Camp Hill, Pennsylvania
May 19, 2017

19

210 GRANDVIEW AVENUE, CAMP HILL, PENNSYLVANIA 17011 T: 717.761.7171 F: 717.737.6655
201 GRANITE RUN DRIVE, SUITE 110, LANCASTER, PENNSYLVANIA 17601 T: 717.581.1040 F: 717.581.1042
www.bssf.com

Case 1:17-bk-02306-RNO    Doc 1    Filed 06/01/17    Entered 06/01/17 13:57:45    Desc
Main Document    Page 75 of 79

MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

SELLING EXPENSES

YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| Selling expenses: | | |
| Payroll: | | |
| Sales salaries | $ 119,046 | $ 114,199 |
| Officer compensation | 93,500 | 93,462 |
| Commissions | 220,050 | 44,431 |
| Payroll taxes | 22,384 | 20,521 |
| Medical insurance | 57,486 | 45,950 |
| Vacation | 8,073 | 8,542 |
| Workers' compensation insurance | 2,541 | 3,311 |
| Travel and entertainment | 36,295 | 27,589 |
| Advertising and promotion | 11,851 | 12,616 |
| Training center | | 1,456 |
| Trade shows | 13,240 | 10,159 |
| Telephone | 1,039 | 1,408 |
| Bad debts (recoveries) | 8,072 | (16,182) |
| | $ 593,577 | $ 367,462 |

20

## MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

GENERAL AND ADMINISTRATIVE EXPENSES

YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| General and administrative expenses: | | |
| Payroll | $ 201,916 | $ 209,585 |
| Payroll taxes | 28,290 | 27,826 |
| Medical insurance | 22,984 | 22,466 |
| Vacation | 16,024 | 16,289 |
| Workers' compensation insurance | 2,627 | 3,423 |
| Office supplies | 4,022 | 3,990 |
| Computer | 47,670 | 46,141 |
| Postage | 1,888 | 1,768 |
| Telephone | 21,486 | 21,365 |
| Repairs and maintenance | 6,973 | 6,560 |
| 401(k) costs | 5,436 | 5,737 |
| Bank fees | 39,457 | 37,630 |
| Professional fees | 2,075 | 754 |
| Dues and subscriptions | 2,816 | 3,278 |
| Travel and entertainment | 41 | 328 |
| Legal fees | 8,703 | 11,309 |
| Accounting fees: | | |
| Audit | 38,472 | 40,372 |
| Tax | 7,328 | 7,328 |
| Other taxes and licenses | 7,187 | 3,449 |
| Miscellaneous | 5,478 | 6,082 |
| Depreciation | 1,955 | 1,955 |
| | $ 472,828 | $ 477,635 |

21

# MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

RESEARCH AND DEVELOPMENT EXPENSES

YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| Research and development expenses, research and development payroll | $ 72,814 | $ 70,999 |

22

# MANUGRAPH AMERICAS, INC. AND SUBSIDIARY

## PLANT EXPENSES

### YEARS ENDED MARCH 31, 2017 AND 2016

|  | 2017 | 2016 |
|---|---|---|
| Plant expenses: |  |  |
| Payroll and related expenses: |  |  |
| Plant salaries | $ 342,019 | $ 319,739 |
| Payroll taxes | 52,398 | 43,520 |
| Medical insurance | 93,121 | 115,775 |
| Vacation | 37,817 | 38,830 |
| Workers' compensation insurance | 4,741 | 6,178 |
| Other plant expenses: |  |  |
| Tools and parts | 71,210 | 115,771 |
| Inbound freight | 108,895 | 99,355 |
| Scrap | 154 | (1,799) |
| Inventory obsolescence | 80,000 | (66,936) |
| Vehicle expense | 20,469 | 28,323 |
| Travel | 36,293 | 13,358 |
| Training | 6 |  |
| Professional services | 3,360 | 3,360 |
| Supplies | 37,220 | 37,560 |
| Equipment repairs | 14,557 | 17,424 |
| Equipment rental | 82 |  |
| Building expenses: |  |  |
| Building repairs and maintenance | 1,931 | 7,211 |
| Plant overhead | 7,008 | 7,230 |
| Utilities | 76,942 | 63,927 |
| Real estate taxes | 27,301 | 28,752 |
| Business insurance | 110,354 | 109,420 |
| Waste removal | 9,295 | 5,938 |
| Environmental costs | 7,404 | 5,632 |
| Trash removal | 2,100 | 2,100 |
| Depreciation | 130,098 | 119,077 |
|  | $ 1,274,775 | $ 1,119,745 |

23